Equifax FACT Act



**Equifax Credit Report ™ for Thanh C. Thach .**
As of: 08/28/2012
Available until: 09/27/2012
Confirmation #: 2741326012

Save as PDF

Report Does Not Update

⚠ **Important. Please print this report as it will only be available for you to view during this session with Equifax. If you would like to view this credit report online free for 30 days, click here.**

| Section Title | Section Description |
|---|---|
| 1. Credit Summary | Summary of account activity |
| 2. Account Information | Detailed account information |
| 3. Inquiries | Companies that have requested or viewed your credit information |
| 4. Negative Information | Bankruptcies, liens, garnishments and other judgments |
| 5. Personal Information | Personal data, addresses, employment history |
| 6. Dispute File Information | How to dispute information found on this credit report |
| 7. Summary of Your Rights Under the FCRA | Summary of Your Rights Under the FCRA |
| 8. Remedying the Effects of Identity Theft | Remedying the Effects of Identity Theft |
| 9. Your Rights Under State Law | Your Rights Under State Law |

## Credit Summary

Your Equifax Credit Summary highlights the information in your credit file that is most important in determining your credit standing by distilling key credit information into one easy-to-read summary.

## Accounts

Lenders usually take a positive view of individuals with a range of credit accounts - car loan, credit cards, mortgage, etc. - that have a record of timely payments. However, a high debt to credit ratio on certain types of revolving (credit card) accounts and installment loans will typically have a negative impact.

| Open Accounts | Total Number | Balance | Available? | Credit Limit? | Debt to Credit Ratio | Monthly Payment Amount? | Accounts with a Balance |
|---|---|---|---|---|---|---|---|
| Mortgage | 0 | $0 | N/A | N/A | N/A | $0 | 0 |
| Installment | 0 | $0 | N/A | N/A | N/A | $0 | 0 |
| Revolving | 4 | $16 | $1,885 | $1,900 | 1% | $16 | 1 |
| Other | 0 | $0 | N/A | N/A | N/A | $0 | 0 |
| Total | 4 | $16 | $1,885 | $1,900 | 1% | $16 | 1 |

## Debt by Account Type          Debt to Credit Ratio by Account

**Type**

☒  ☒

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000022

## Account Age

Usually, it is a good idea to keep your oldest credit account open, as a high average account age generally demonstrates stability to lenders. Also, especially if you have been managing credit for a short time, opening many new accounts will lower your average account age and may have a negative impact.

| | |
|---|---|
| Length of Credit History | 2011 Years, 10 Months |
| Average Account Age | 6 Years, 12 Months |
| Oldest Account | CAPITAL ONE BANK USA  (Opened 10/01/2000) |
| Most Recent Account | MIDLAND FUNDING LLC  (Opened 12/09/2011) |

## Inquiries - Requests for your Credit History

Numerous inquires on your credit file for new credit may cause you to appear risky to lenders, so it is usually better to only seek new credit when you need it. Typically, lenders distinguish between inquiries for a single loan and many new loans in part by the length of time over which the inquiries occur. So, when rate shopping for a loan it's a good idea to do it within a focused period of time.

| | |
|---|---|
| Inquiries in the Last 2 Years | 3 |
| Most Recent Inquiry | FIRST AMERICAN CREDCO ::2741328012  (08/20/12) |

## Potentially Negative Information

Late payments, collections and public records can have a negative impact on your credit standing. The more severe and recent they are, the more negative the potential impact might be.

| | |
|---|---|
| Public Records | 0 |
| Negative Accounts | 15 |
| Collections | 1 |

## Mortgage Accounts

Mortgage accounts include first mortgages, home equity loans, and any other loans secured by real estate you own.

**You have no mortgage accounts on file**

🔼 Back to Top

## Installment Accounts

Installment accounts are credit accounts in which the amount of the payment and the number of payments are predetermined or fixed, such as a car loan.

### Closed Accounts

| Account Name | Account Number | Date Opened | Balance | Date Reported ⏷ | Past Due | Status ⏷ | Credit Limit |
|---|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT | ██████████ | 10/01/2002 | $0 | 11/01/2007 | | PAYS AS AGREED | |

TOYOTA MOTOR LEASING

6005 N River Blvd NE
Cedar Rapids, IA-524116634

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000023

| Account Name | Account Number | Date Opened | Balance | Date Reported ?¹ | Past Due | Status ?¹ | Credit Limit |
|---|---|---|---|---|---|---|---|
| Account Number: | | | | Status: | | PAYS AS AGREED | |
| Account Owner: | Individual Account. | | | High Credit: | | $26,170 | |
| Type of Account ⓘ | Installment | | | Credit Limit: | | | |
| Term Duration: | 61 Months | | | Terms Frequency: | | Monthly (due every month) | |
| Date Opened: | 10/01/2002 | | | Balance: | | $0 | |
| Date Reported: | 11/01/2007 | | | Amount Past Due: | | | |
| Date of Last Payment: | 11/2007 | | | Actual Payment Amount: | | $711 | |
| Scheduled Payment Amount: | $606 | | | Date of Last Activity: | | 11/2007 | |
| Date Major Delinquency First Reported: | | | | Months Reviewed: | | 60 | |
| Creditor Classification: | | | | Activity Designator: | | Paid and Closed | |
| Charge Off Amount: | | | | Deferred Payment Start Date: | | | |
| Balloon Payment Amount: | | | | Balloon Payment Date: | | | |
| Date Closed: | 11/2007 | | | Type of Loan: | | Auto | |
| Date of First Delinquency: | N/A | | | | | | |
| Comments: | | | | | | | |

81-Month Payment History

No 81-Month Payment Data available for display.

🔼 Back to Top

## Revolving Accounts

Revolving accounts are charge accounts that have a credit limit and require a minimum payment each month, such as most credit cards.

## Open Accounts

| Account Name | Account Number | Date Opened | Balance | Date Reported ?¹ | Past Due | Status ?¹ | Credit Limit |
|---|---|---|---|---|---|---|---|
| CAPITAL ONE BANK USA | | 03/10/2005 | $0 | 07/27/2012 | | PAYS AS AGREED | $500 |

CAPITAL ONE

PO Box 30281
Salt Lake City, UT-841300281

| Account Number: | | | | Status: | | PAYS AS AGREED | |
|---|---|---|---|---|---|---|---|
| Account Owner: | Individual Account. | | | High Credit: | | $0 | |
| Type of Account ⓘ | Revolving | | | Credit Limit: | | $500 | |
| Term Duration: | | | | Terms Frequency: | | Monthly (due every month) | |
| Date Opened: | 03/10/2005 | | | Balance: | | $0 | |
| Date Reported: | 07/27/2012 | | | Amount Past Due: | | | |
| Date of Last Payment: | | | | Actual Payment Amount: | | | |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000024

Equifax FACT Act

| Account Name | Account Number | Date Opened | Balance | Date Reported ?¹ | Past Due | Status ?² | Credit Limit |
|---|---|---|---|---|---|---|---|
| Scheduled Payment Amount: | | | | Date of Last Activity: | | N/A | |
| Date Major Delinquency First Reported: | | | | Months Reviewed: | | 88 | |
| Creditor Classification: | | | | Activity Designator: | | N/A | |
| Charge Off Amount: | | | | Deferred Payment Start Date: | | | |
| Balloon Payment Amount: | | | | Balloon Payment Date: | | | |
| Date Closed: | | | | Type of Loan: | | Credit Card | |
| Date of First Delinquency: | N/A | | | | | | |
| Comments: | | | | | | | |

### 81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | * | * | * | * | * | | | | | | | |
| 2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2009 | * | * | * | * | * | * | . | * | * | * | * | * |
| 2008 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2007 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2006 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2005 | | | | | | | | | | * | * | * |

| HSBC BANK | ▮▮▮▮▮▮ | 06/01/2006 | $0 | 06/01/2006 | | PAYS AS AGREED | $300 |
|---|---|---|---|---|---|---|---|

**HOUSEHOLD BANK**

12447 SW 69th Ave
Attn: Dispute Processing
Tigard, OR-972238517
(800) 477-6000

| Account Number: | ▮▮▮▮▮▮ | Status: | PAYS AS AGREED |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | $0 |
| Type of Account ?²: | Revolving | Credit Limit: | $300 |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 06/01/2006 | Balance: | $0 |
| Date Reported: | 06/01/2006 | Amount Past Due: | |
| Date of Last Payment: | | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | | Months Reviewed: | N/A |
| Creditor Classification: | | Activity Designator: | N/A |
| Charge Off Amount: | | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Credit Card |
| Date of First Delinquency: | N/A | | |
| Comments: | | | |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000025

Equifax FACT Act

| Account Name | Account Number | Date Opened | Balance | Date Reported ? | Past Due | Status ? | Credit Limit |
|---|---|---|---|---|---|---|---|

81-Month Payment History

No 81-Month Payment Data available for display.

| MACY'S/DSNB | | 02/20/2003 | $0 | 08/14/2012 | | PAYS AS AGREED | $100 |
|---|---|---|---|---|---|---|---|

MACY'S/DSNB

PO Box 8218
Mason, OH-450408218
(800) 243-6552

| | | | |
|---|---|---|---|
| Account Number: | | Status: | PAYS AS AGREED |
| Account Owner: | Individual Account. | High Credit: | $1,214 |
| Type of Account ?: | Revolving | Credit Limit: | $100 |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 02/20/2003 | Balance: | $0 |
| Date Reported: | 08/14/2012 | Amount Past Due: | |
| Date of Last Payment: | 06/2009 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | 06/2009 |
| Date Major Delinquency First Reported: | | Months Reviewed: | 99 |
| Creditor Classification: | | Activity Designator: | N/A |
| Charge Off Amount: | | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Charge Account |
| Date of First Delinquency: | N/A | | |
| Comments: | | | |

81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | * | * | * | * | * | | | | | | | |
| 2011 | * | * | * | * | * | * | * | * | * | * | * | |
| 2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2009 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2008 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2007 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2006 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2005 | | | | | | | | | | * | * | |

| UNIVERSAL CD CBNA | | 02/19/2002 | $15 | 08/06/2012 | | PAYS AS AGREED | $1,000 |
|---|---|---|---|---|---|---|---|

UNIVERSAL CD/CBNA

PO Box 6241
Sioux Falls, SD-571176241
(904) 954-8788

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000026

Equifax FACT Act

| Account Name | Account Number | Date Opened | Balance | Date Reported ? | Past Due | Status ? | Credit Limit |
|---|---|---|---|---|---|---|---|
| Account Number: | ████ | | Status: | | | PAYS AS AGREED | |
| Account Owner: | Individual Account, | | High Credit: | | | $0 | |
| Type of Account ?: | Revolving | | Credit Limit: | | | $1,000 | |
| Term Duration: | | | Terms Frequency: | | | Monthly (due every month) | |
| Date Opened: | 02/19/2002 | | Balance: | | | $15 | |
| Date Reported: | 08/06/2012 | | Amount Past Due: | | | | |
| Date of Last Payment: | 07/2012 | | Actual Payment Amount: | | | | |
| Scheduled Payment Amount: | $15 | | Date of Last Activity: | | | 07/2012 | |
| Date Major Delinquency First Reported: | | | Months Reviewed: | | | 99 | |
| Creditor Classification: | | | Activity Designator: | | | N/A | |
| Charge Off Amount: | | | Deferred Payment Start Date: | | | | |
| Balloon Payment Amount: | | | Balloon Payment Date: | | | | |
| Date Closed: | | | Type of Loan: | | | Credit Card | |
| Date of First Delinquency: | N/A | | | | | | |
| Comments: | | | | | | | |

81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | * | * | * | * | * | * | * | | | | | |
| 2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2009 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2008 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2007 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2006 | * | * | * | * | * | * | * | | * | | * | * |
| 2005 | | | | | | | | | | * | * | * |

## Closed Accounts

| Account Name | Account Number | Date Opened | Balance | Date Reported ? | Past Due | Status ? | Credit Limit |
|---|---|---|---|---|---|---|---|
| BLOOM/DSNB | ████ | 09/26/2003 | $0 | 07/24/2012 | | PAYS AS AGREED | $800 |

BLOOM/DSNB

PO Box 8218
Mason, OH-450408218
(800) 243-6552

| Account Number: | ████ | | Status: | | | PAYS AS AGREED | |
|---|---|---|---|---|---|---|---|
| Account Owner: | Individual Account. | | High Credit: | | | $1,188 | |
| Type of Account ?: | Revolving | | Credit Limit: | | | $800 | |
| Term Duration: | | | Terms Frequency: | | | Monthly (due every month) | |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000027

| Account Name | Account Number | Date Opened | Balance | Date Reported [?] | Past Due | Status [?] | Credit Limit |
|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Date Opened: | 09/26/2003 | | Balance: | | $0 |
| Date Reported: | 07/24/2012 | | Amount Past Due: | | |
| Date of Last Payment: | 08/2007 | | Actual Payment Amount: | | |
| Scheduled Payment Amount: | | | Date of Last Activity: | | 08/2007 |
| Date Major Delinquency First Reported: | | | Months Reviewed: | | 99 |
| Creditor Classification: | | | Activity Designator: | | Paid and Closed |
| Charge Off Amount: | | | Deferred Payment Start Date: | | |
| Balloon Payment Amount: | | | Balloon Payment Date: | | |
| Date Closed: | 08/2007 | | Type of Loan: | | Charge Account |
| Date of First Delinquency: | N/A | | | | |
| Comments: | Account closed at consumers request | | | | |

81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | * | * | * | * | * | | | | | | | |
| 2011 | * | * | * | * | * | | * | * | * | | * | * |
| 2010 | * | * | * | * | * | * | * | * | * | | * | * |
| 2009 | * | * | * | * | * | * | * | * | * | | * | * |
| 2008 | * | * | * | * | * | * | * | * | * | | * | * |
| 2007 | * | * | * | * | * | * | * | * | * | | * | * |
| 2006 | * | * | * | * | * | * | * | * | * | | * | * |
| 2005 | | | | | | | | | | | * | * |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRYANT STATE BANK | ▇▇▇▇▇ | 12/05/2008 | $0 | 01/13/2012 | CHARGE-OFF | $250 |

**BRYANT STATE BANK**

124 WEST MAIN AVENUE
BRYANT, SD-57221
(605) 628-2171

| | | | |
|---|---|---|---|
| Account Number: | ▇▇▇▇▇ | Status: | CHARGE-OFF |
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account [?]: | Revolving | Credit Limit: | $250 |
| Term Duration: | | Terms Frequency: | |
| Date Opened: | 12/05/2008 | Balance: | $0 |
| Date Reported: | 01/13/2012 | Amount Past Due: | |
| Date of Last Payment: | | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 05/2009 | Months Reviewed: | 37 |
| Creditor Classification: | | Activity Designator: | Transfer/Sold |
| Charge Off Amount: | $456 | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Credit Card |
| Date of First Delinquency: | 01/2009 | | |
| Comments: | Charged off account | | |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000028

| Account Name | Account Number | Date Opened | Balance | Date Reported :2: | Past Due | Status 2: | Credit Limit |
|---|---|---|---|---|---|---|---|

**81-Month Payment History**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | * |
| 2010 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2009 | * | 30 | 60 | 90 | 120 | CO | CO | CO | CO | CO | CO | CO |
| 2008 | | | | | | | | | | | | * |

| CAPITAL ONE BANK USA | | 10/19/2009 | $718 | 08/05/2012 | $718 | CHARGE-OFF | $200 |
|---|---|---|---|---|---|---|---|

**CAPITAL ONE**

PO Box 30281
Salt Lake City, UT-841300281

| Account Number: | | Status: | CHARGE-OFF |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account 2: | Revolving | Credit Limit: | $200 |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 10/19/2009 | Balance: | $718 |
| Date Reported: | 08/05/2012 | Amount Past Due: | $718 |
| Date of Last Payment: | 01/2010 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 08/2010 | Months Reviewed: | 33 |
| Creditor Classification: | | Activity Designator: | Closed |
| Charge Off Amount: | $586 | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Credit Card |
| Date of First Delinquency: | 02/2010 | | |
| Comments: | Account closed at consumers request, Charged off account | | |

**81-Month Payment History**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | CO | CO | CO | CO | CO | CO | CO | | | | | |
| 2011 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2010 | * | | 30 | 60 | 90 | 120 | 150 | CO | CO | CO | CO | CO |
| 2009 | | | | | | | | | | * | * | * |

| CAPITAL ONE BANK USA | | 07/01/2001 | $0 | 09/01/2004 | | PAYS AS AGREED | |
|---|---|---|---|---|---|---|---|

**CAPITAL ONE**

PO Box 30281
Salt Lake City, UT-841300281

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000029

| Account Name | Account Number | Date Opened | Balance | Date Reported [?] | Past Due | Status [?] | Credit Limit |
|---|---|---|---|---|---|---|---|
| Account Number: | | | Status: | | | PAYS AS AGREED | |
| Account Owner: | Individual Account. | | High Credit: | | | $1,041 | |
| Type of Account [?]: | Revolving | | Credit Limit: | | | | |
| Term Duration: | | | Terms Frequency: | | | Monthly (due every month) | |
| Date Opened: | 07/01/2001 | | Balance: | | | $0 | |
| Date Reported: | 09/01/2004 | | Amount Past Due: | | | | |
| Date of Last Payment: | 08/2004 | | Actual Payment Amount: | | | | |
| Scheduled Payment Amount: | | | Date of Last Activity: | | | 08/2004 | |
| Date Major Delinquency First Reported: | | | Months Reviewed: | | | 38 | |
| Creditor Classification: | | | Activity Designator: | | | Paid and Closed | |
| Charge Off Amount: | | | Deferred Payment Start Date: | | | | |
| Balloon Payment Amount: | | | Balloon Payment Date: | | | | |
| Date Closed: | 09/2004 | | Type of Loan: | | | Credit Card | |
| Date of First Delinquency: | N/A | | | | | | |
| Comments: | Account closed at consumers request | | | | | | |

81-Month Payment History

No 81-Month Payment Data available for display.

| CAPITAL ONE BANK USA | | 10/01/2000 | $0 | 04/01/2004 | | PAYS AS AGREED | |
|---|---|---|---|---|---|---|---|

CAPITAL ONE

PO Box 30281
Salt Lake City, UT-841300281

| Account Number: | | | Status: | | | PAYS AS AGREED | |
|---|---|---|---|---|---|---|---|
| Account Owner: | Individual Account. | | High Credit: | | | $966 | |
| Type of Account [?]: | Revolving | | Credit Limit: | | | | |
| Term Duration: | | | Terms Frequency: | | | Monthly (due every month) | |
| Date Opened: | 10/01/2000 | | Balance: | | | $0 | |
| Date Reported: | 04/01/2004 | | Amount Past Due: | | | | |
| Date of Last Payment: | 03/2004 | | Actual Payment Amount: | | | | |
| Scheduled Payment Amount: | | | Date of Last Activity: | | | 03/2004 | |
| Date Major Delinquency First Reported: | | | Months Reviewed: | | | 42 | |
| Creditor Classification: | | | Activity Designator: | | | Paid and Closed | |
| Charge Off Amount: | | | Deferred Payment Start Date: | | | | |
| Balloon Payment Amount: | | | Balloon Payment Date: | | | | |
| Date Closed: | 04/2004 | | Type of Loan: | | | Credit Card | |
| Date of First Delinquency: | N/A | | | | | | |
| Comments: | Account closed at consumers request | | | | | | |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000030

| Account Name | Account Number | Date Opened | Balance | Date Reported ·?· | Past Due | Status ?· | Credit Limit |
|---|---|---|---|---|---|---|---|

**81-Month Payment History**

No 81-Month Payment Data available for display.

| CHASE BANK USA, NA | ▮▮▮▮ | 07/01/2004 | $0 | 10/01/2005 | | PAYS AS AGREED | $400 |

Chase Card Services

P.O.Box 15298
Wilmington, DE-19850
(800) 955-9900

| Account Number: | ▮▮▮▮ | Status: | PAYS AS AGREED |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | $121 |
| Type of Account: | Revolving | Credit Limit: | $400 |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 07/01/2004 | Balance: | $0 |
| Date Reported: | 10/01/2005 | Amount Past Due: | |
| Date of Last Payment: | | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | 12/2004 |
| Date Major Delinquency First Reported: | | Months Reviewed: | 14 |
| Creditor Classification: | | Activity Designator: | Paid and Closed |
| Charge Off Amount: | | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Credit Card |
| Date of First Delinquency: | N/A | | |
| Comments: | Account closed by credit grantor | | |

**81-Month Payment History**

No 81-Month Payment Data available for display.

| CITICARDS CBNA | ▮▮▮▮ | 02/01/2006 | $0 | 03/01/2007 | | PAYS AS AGREED | $1,000 |

CITICARDS CBNA

PO Box 6241
Sioux Falls, SD-571176241

| Account Number: | ▮▮▮▮ | Status: | PAYS AS AGREED |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | $0 |
| Type of Account: | Revolving | Credit Limit: | $1,000 |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 02/01/2006 | Balance: | $0 |
| Date Reported: | 03/01/2007 | Amount Past Due: | |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000031

| Account Name | Account Number | Date Opened | Balance | Date Reported (?) | Past Due | Status ? | Credit Limit |
|---|---|---|---|---|---|---|---|
| Date of Last Payment: | | | Actual Payment Amount: | | | | |
| Scheduled Payment Amount: | | | Date of Last Activity: | | | N/A | |
| Date Major Delinquency First Reported: | | | Months Reviewed: | | | 13 | |
| Creditor Classification: | | | Activity Designator: | | | Paid and Closed | |
| Charge Off Amount: | | | Deferred Payment Start Date: | | | | |
| Balloon Payment Amount: | | | Balloon Payment Date: | | | | |
| Date Closed: | | | Type of Loan: | | | Credit Card | |
| Date of First Delinquency: | N/A | | | | | | |
| Comments: | Account closed by credit grantor | | | | | | |

**81-Month Payment History**

No 81-Month Payment Data available for display.

| CORTRUST BANK CREDIT | ▮▮▮▮▮ | 08/01/2007 | $0 | 06/01/2008 | | CHARGE -OFF | $250 |
|---|---|---|---|---|---|---|---|

**CORTRUST BANK CREDIT CARD**

PO Box 5431
Sioux Falls, SD-571176431
(888) 883-9826

| Account Number: | ▮▮▮▮▮ | Status: | CHARGE-OFF |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account ?: | Revolving | Credit Limit: | $260 |
| Term Duration: | | Terms Frequency: | |
| Date Opened: | 08/01/2007 | Balance: | $0 |
| Date Reported: | 06/01/2008 | Amount Past Due: | |
| Date of Last Payment: | 10/2007 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 01/2008 | Months Reviewed: | 10 |
| Creditor Classification: | | Activity Designator: | Transfer/Sold |
| Charge Off Amount: | $362 | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Credit Card |
| Date of First Delinquency: | 10/2007 | | |
| Comments: | Charged off account | | |

**81-Month Payment History**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 60 | * | * | * | * | | | | | | | |
| 2007 | | | | | | | * | * | * | * | | 30 |

| CREDIT ONE BANK | ▮▮▮▮▮ | 06/01/2009 | $0 | 01/01/2011 | | PAYS AS AGREED | $200 |
|---|---|---|---|---|---|---|---|

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000032

| Account Name | Account Number | Date Opened | Balance | Date Reported ? | Past Due | Status ? | Credit Limit |
|---|---|---|---|---|---|---|---|

**CREDIT ONE BANK**

PO Box 98873
Las Vegas, NV-891938873

| | | | |
|---|---|---|---|
| Account Number: | ▮▮▮ | Status: | PAYS AS AGREED |
| Account Owner: | Individual Account. | High Credit: | $543 |
| Type of Account ? | Revolving | Credit Limit: | $200 |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 06/01/2009 | Balance: | $0 |
| Date Reported: | 01/01/2011 | Amount Past Due: | |
| Date of Last Payment: | 01/2010 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | 01/2010 |
| Date Major Delinquency First Reported: | | Months Reviewed: | 19 |
| Creditor Classification: | | Activity Designator: | Paid and Closed |
| Charge Off Amount: | | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Credit Card |
| Date of First Delinquency: | N/A | | |
| Comments: | Account closed at consumers request | | |

**81-Month Payment History**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | * | | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | * | * |
| 2009 | | | | | * | * | * | * | * | * | * | * |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EXPRESS | ▮▮▮ | 04/01/2005 | $0 | 09/01/2008 | | PAYS AS AGREED | $500 |

**EXPRESS**

PO Box 182789
Columbus, OH-432182789

| | | | |
|---|---|---|---|
| Account Number: | ▮▮▮ | Status: | PAYS AS AGREED |
| Account Owner: | Individual Account. | High Credit: | $0 |
| Type of Account ? | Revolving | Credit Limit: | $500 |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 04/01/2005 | Balance: | $0 |
| Date Reported: | 09/01/2008 | Amount Past Due: | |
| Date of Last Payment: | 12/2005 | Actual Payment Amount: | $52 |
| Scheduled Payment Amount: | | Date of Last Activity: | 12/2005 |
| Date Major Delinquency First Reported: | | Months Reviewed: | 41 |
| Creditor Classification: | | Activity Designator: | Closed |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000033

Equifax FACT Act

| Account Name | Account Number | Date Opened | Balance | Date Reported ·2· | Past Due | Status ·2· | Credit Limit |
|---|---|---|---|---|---|---|---|
| Charge Off Amount: | | | | Deferred Payment Start Date: | | | |
| Balloon Payment Amount: | | | | Balloon Payment Date: | | | |
| Date Closed: | | | | Type of Loan: | | Charge Account | |
| Date of First Delinquency: | N/A | | | | | | |
| Comments: | Account closed at consumers request | | | | | | |

81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | * | * | * | * | * | * | | | | | | |
| 2007 | | | | * | | * | | | * | * | * | |
| 2006 | | | | | | | | | | * | * | * |
| 2005 | | | * | * | * | * | | | | | * | |

| FIRST NATIONAL CREDI | ▮▮▮▮ | 12/01/2005 | $0 | 03/01/2008 | | CHARGE -OFF | $300 |
|---|---|---|---|---|---|---|---|

**FIRST NATIONAL BANK**

600 E 60th St N
Sioux Falls, SD-571040478
(800) 378-0093

| Account Number: | ▮▮▮▮ | Status: | CHARGE-OFF |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account ⊠: | Revolving | Credit Limit: | $300 |
| Term Duration: | | Terms Frequency: | |
| Date Opened: | 12/01/2005 | Balance: | $0 |
| Date Reported: | 03/01/2008 | Amount Past Due: | |
| Date of Last Payment: | 01/2006 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 07/2006 | Months Reviewed: | 27 |
| Creditor Classification: | | Activity Designator: | N/A |
| Charge Off Amount: | $485 | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Credit Card |
| Date of First Delinquency: | 03/2006 | | |
| Comments: | Charged off account | | |

81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | * | * | | | | | | | | | | |
| 2007 | | | | | | | * | | * | * | * | * |
| 2006 | * | * | 30 | 60 | 90 | 120 | * | | * | * | * | |
| 2005 | | | | | | | | | | | * | |

| FIRST PREMIER | ▮▮▮▮ | 12/01/2006 | $442 | 12/01/2010 | $442 | CHARGE -OFF | $350 |
|---|---|---|---|---|---|---|---|

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000034

Equifax FACT Act

| Account Name | Account Number | Date Opened | Balance | Date Reported | Past Due | Status | Credit Limit |
|---|---|---|---|---|---|---|---|

**FIRST PREMIER**

3820 N Louise Ave
Sioux Falls, SD-571070145
(605) 357-3440

| | | | |
|---|---|---|---|
| Account Number: | ■■■■■■■■ | Status: | CHARGE-OFF |
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account: | Revolving | Credit Limit: | $350 |
| Term Duration: | | Terms Frequency: | |
| Date Opened: | 12/01/2006 | Balance: | $442 |
| Date Reported: | 12/01/2010 | Amount Past Due: | $442 |
| Date of Last Payment: | 08/2007 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 12/2010 | Months Reviewed: | 48 |
| Creditor Classification: | | Activity Designator: | |
| Charge Off Amount: | $442 | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Credit Card |
| Date of First Delinquency: | 09/2007 | | |
| Comments: | Charged off account | | |

**81-Month Payment History**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | * | * | * | * | * | * | * | * | | CA | | |
| 2009 | * | * | * | * | * | * | * | * | | | | |
| 2008 | * | * | * | * | * | | * | CO | CO | CO | CO | |
| 2007 | * | * | * | * | * | * | * | | 120 | | | |
| 2006 | | | | | | | | | | | | * |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIRST PREMIER | ■■■■■■ | 03/01/2005 | $389 | 12/01/2010 | $389 | CHARGE-OFF | $300 |

**FIRST PREMIER**

3820 N Louise Ave
Sioux Falls, SD-571070145
(605) 357-3440

| | | | |
|---|---|---|---|
| Account Number: | ■■■■■■■ | Status: | CHARGE-OFF |
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account: | Revolving | Credit Limit: | $300 |
| Term Duration: | | Terms Frequency: | |
| Date Opened: | 03/01/2005 | Balance: | $389 |
| Date Reported: | 12/01/2010 | Amount Past Due: | $389 |
| Date of Last Payment: | 07/2007 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 12/2010 | Months Reviewed: | 69 |
| Creditor Classification: | | Activity Designator: | N/A |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000035

Equifax FACT Act

| Account Name | Account Number | Date Opened | Balance | Date Reported [2] | Past Due | Status [2] | Credit Limit |
|---|---|---|---|---|---|---|---|
| Charge Off Amount: | $369 | | | Deferred Payment Start Date: | | | |
| Balloon Payment Amount: | | | | Balloon Payment Date: | | | |
| Date Closed: | | | | Type of Loan: | | Credit Card | |
| Date of First Delinquency: | 08/2007 | | | | | | |
| Comments: | Charged off account | | | | | | |

**81-Month Payment History**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | * | * | * | * | * | * | * | * | | CA | * | |
| 2009 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2008 | * | * | * | * | * | * | | CO | CO | CO | * | * |
| 2007 | * | * | * | * | * | * | 30 | 120 | * | * | * | * |
| 2006 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2005 | | | * | * | * | * | * | * | * | * | * | * |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GECRB/GAP | ██████ | 01/30/2002 | $0 | 08/19/2012 | | | PAYS AS AGREED | $124 |

GECRB/GAP

P.O. Box 965005
Orlando, FL-320965005
(800) 234-7455

| Account Number: | ██████ | Status: | PAYS AS AGREED |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | $941 |
| Type of Account [2]: | Revolving . | Credit Limit: | $124 |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 01/30/2002 | Balance: | $0 |
| Date Reported: | 08/19/2012 | Amount Past Due: | |
| Date of Last Payment: | 06/2008 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | 06/2008 |
| Date Major Delinquency First Reported: | | Months Reviewed: | 99 |
| Creditor Classification: | | Activity Designator: | Paid and Closed |
| Charge Off Amount: | | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | 10/2010 | Type of Loan: | Charge Account |
| Date of First Delinquency: | N/A | | |
| Comments: | | | |

**81-Month Payment History**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | * | * | * | * | * | * | * | | | | | |
| 2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2009 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2008 | * | * | * | * | * | * | * | | | | | |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000036

| Account Name | Account Number | Date Opened | Balance | Date Reported ?¹ | Past Due | Status ?¹ | Credit Limit |
|---|---|---|---|---|---|---|---|

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2008 | * | * | * | * | | * | 30 | * | * | * | * | * |
| 2005 | | | | | | | | | | | * | * |

**HSBC NEIMAN MARCUS**          06/01/2002   $0      10/01/2009          PAYS AS AGREED

HSBC NEIMAN MARCUS

PO BOX 15221
WILMINGTON, DE-19850
(800) 685-6695

| Account Number: | | Status: | PAYS AS AGREED |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | $1,402 |
| Type of Account ?¹: | Revolving | Credit Limit: | |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 06/01/2002 | Balance: | $0 |
| Date Reported: | 10/01/2009 | Amount Past Due: | |
| Date of Last Payment: | 04/2008 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | 04/2008 |
| Date Major Delinquency First Reported: | | Months Reviewed: | 62 |
| Creditor Classification: | | Activity Designator: | Paid and Closed |
| Charge Off Amount: | | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Charge Account |
| Date of First Delinquency: | N/A | | |
| Comments: | Account closed at consumers request | | |

81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | * | * | * | * | * | * | * | * | * | | | |
| 2008 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2007 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2006 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2005 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2004 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2003 | * | * | * | * | * | * | * | * | * | * | * | * |

**UNIVERSAL CD CBNA**          04/01/2003   $0      05/01/2010          PAYS AS AGREED      $5,500

UNIVERSAL CD/CBNA

PO Box 6241
Sioux Falls, SD-571176241
(904) 954-8788

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000037

| Account Name | Account Number | Date Opened | Balance | Date Reported [?] | Past Due | Status [?] | Credit Limit |
|---|---|---|---|---|---|---|---|
| Account Number: | ███████ | | Status: | | | PAYS AS AGREED | |
| Account Owner: | Individual Account. | | High Credit: | | | $0 | |
| Type of Account [?]: | Revolving | | Credit Limit: | | | $5,600 | |
| Term Duration: | | | Terms Frequency: | | | Monthly (due every month) | |
| Date Opened: | 04/01/2003 | | Balance: | | | $0 | |
| Date Reported: | 05/01/2010 | | Amount Past Due: | | | | |
| Date of Last Payment: | 06/2009 | | Actual Payment Amount: | | | | |
| Scheduled Payment Amount: | | | Date of Last Activity: | | | 06/2009 | |
| Date Major Delinquency First Reported: | | | Months Reviewed: | | | 84 | |
| Creditor Classification: | | | Activity Designator: | | | Paid and Closed | |
| Charge Off Amount: | | | Deferred Payment Start Date: | | | | |
| Balloon Payment Amount: | | | Balloon Payment Date: | | | | |
| Date Closed: | 08/2005 | | Type of Loan: | | | Credit Card | |
| Date of First Delinquency: | N/A | | | | | | |
| Comments: | Account closed by credit grantor | | | | | | |

**81-Month Payment History**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | * | * | * | * | | | | | | | | |
| 2009 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2008 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2007 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2006 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2005 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2004 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2003 | | | | | | | * | * | * | * | * | * |

| UNIVERSAL CD CBNA | ███████ | 07/01/2004 | $7,150 | 02/01/2008 | $4,781 | CHARGE-OFF | |
|---|---|---|---|---|---|---|---|

UNIVERSAL CD/CBNA

PO Box 6241
Sioux Falls, SD-571176241
(904) 954-8788

| Account Number: | ███████ | | Status: | | | CHARGE-OFF | |
|---|---|---|---|---|---|---|---|
| Account Owner: | Individual Account. | | High Credit: | | | | |
| Type of Account [?]: | Revolving | | Credit Limit: | | | | |
| Term Duration: | | | Terms Frequency: | | | Monthly (due every month) | |
| Date Opened: | 07/01/2004 | | Balance: | | | $7,150 | |
| Date Reported: | 02/01/2008 | | Amount Past Due: | | | $4,781 | |
| Date of Last Payment: | | | Actual Payment Amount: | | | | |
| Scheduled Payment Amount: | $107 | | Date of Last Activity: | | | N/A | |
| Date Major Delinquency First Reported: | | | Months Reviewed: | | | 11 | |
| Creditor Classification: | | | Activity Designator: | | | Closed | |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000038

Equifax FACT Act

| Account Name | Account Number | Date Opened | Balance | Date Reported 2 | Past Due | Status 2 | Credit Limit |
|---|---|---|---|---|---|---|---|

| Charge Off Amount: | | | Defered Payment Start Date: | | |
|---|---|---|---|---|---|
| Balloon Payment Amount: | | | Balloon Payment Date: | | |
| Date Closed: | | | Type of Loan: | | Credit Card |
| Date of First Delinquency: | 02/2006 | | | | |
| Comments: | Charged off account, Account closed by credit grantor | | | | |

8**1-Month Payment History**

No 81-Month Payment Data available for display.

| WFNNB/VICTORIA'S SEC | ▆▆▆▆ | 10/03/2001 | $563 | 07/27/2012 | CHARGE-OFF | $160 |
|---|---|---|---|---|---|---|

WFFNB/VS

PO Box 182789
Columbus, OH-432182789

| Account Number: | ▆▆▆▆ | Status: | CHARGE-OFF |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account: | Revolving | Credit Limit: | $160 |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 10/03/2001 | Balance: | $563 |
| Date Reported: | 07/27/2012 | Amount Past Due: | |
| Date of Last Payment: | 11/2009 | Actual Payment Amount: | $57 |
| Scheduled Payment Amount: | $25 | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 07/2010 | Months Reviewed: | 99 |
| Creditor Classification: | | Activity Designator: | N/A |
| Charge Off Amount: | $563 | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Charge Account |
| Date of First Delinquency: | 01/2010 | | |
| Comments: | Charged off account | | |

**81-Month Payment History**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | CO | CO | CO | CO | CO | CO | | | | | | |
| 2011 | CO | CO | CO | CO | | CO | CO | CO | | CO | CO | CO |
| 2010 | 30 | 60 | 60 | 120 | 150 | 180 | CO | CO | CO | CO | CO | CO |
| 2009 | * | * | * | * | * | * | * | * | * | * | * | |
| 2008 | * | * | * | * | * | * | * | * | * | * | * | |
| 2007 | * | * | * | * | * | * | * | * | * | * | * | |
| 2006 | * | * | * | * | * | * | * | * | * | * | * | |
| 2005 | | | | | | | | | | * | * | * |

**Back to Top**

## Other Accounts

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000039

These are all accounts that do not fall into the other categories and can include 30-day accounts such as American Express.

## Closed Accounts

| Account Name | Account Number | Date Opened | Balance | Date Reported ? | Past Due | Status ? | Credit Limit |
|---|---|---|---|---|---|---|---|
| AFNI, INC. | ▓▓▓▓ | 06/01/2009 | $0 | 11/01/2009 | | | |

ANDERSON FIN NETWORK/BLOOM

404 Brock Dr
PO Box 3097
Bloomington, IL-617023097

| | | | |
|---|---|---|---|
| Account Number: | ▓▓▓▓ | Status: | |
| Account Owner: | Individual Account. | High Credit: | $85 |
| Type of Account : | Open | Credit Limit: | |
| Term Duration: | | Terms Frequency: | |
| Date Opened: | 05/01/2009 | Balance: | $0 |
| Date Reported: | 11/01/2009 | Amount Past Due: | |
| Date of Last Payment: | 10/2009 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 07/2009 | Months Reviewed: | 4 |
| Creditor Classification: | Utilities | Activity Designator: | N/A |
| Charge Off Amount: | | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Factoring Company Account (debt buyer) |
| Date of First Delinquency: | 04/2006 | | |
| Comments: | Paid collection | | |

81-Month Payment History

No 81-Month Payment Data available for display.

| | | | | | |
|---|---|---|---|---|---|
| LHR, INC/LHR, INC. | ▓▓▓▓ | 11/19/2011 | $536 | 04/01/2012 | $456 |

LHR, INC/LHR, INC.

56 Main St
Hamburg, NY-140754905
(800) 880-6472

| | | | |
|---|---|---|---|
| Account Number: | ▓▓▓▓ | Status: | |
| Account Owner: | Individual Account. | High Credit: | $456 |
| Type of Account : | Open | Credit Limit: | |
| Term Duration: | | Terms Frequency: | |
| Date Opened: | 11/19/2011 | Balance: | $536 |
| Date Reported: | 04/01/2012 | Amount Past Due: | $456 |
| Date of Last Payment: | | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000040

| Account Name | Account Number | Date Opened | Balance | Date Reported · ? · | Past Due | Status · ? · | Credit Limit |
|---|---|---|---|---|---|---|---|
| Date Major Delinquency First Reported: | | 01/2012 | | Months Reviewed: | | 3 | |
| Creditor Classification: | | Banking | | Activity Designator: | | N/A | |
| Charge Off Amount: | | | | Defered Payment Start Date: | | | |
| Balloon Payment Amount: | | | | Balloon Payment Date: | | | |
| Date Closed: | | | | Type of Loan: | | | Factoring Company Account (debt buyer) |
| Date of First Delinquency: | | 01/2009 | | | | | |
| Comments: | | Collection account | | | | | |

81-Month Payment History

No 81-Month Payment Data available for display.

| LVNV FUNDING LLC | ▮▮▮▮▮ | 09/23/2011 | $517 | 08/14/2012 | $517 | | |
|---|---|---|---|---|---|---|---|

**LVNV FUNDING LLC**

PO Box 10584
Greenville, SC-296030584
(866) 464-1183

| Account Number: | ▮▮▮▮▮ | Status: | |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | $503 |
| Type of Account : | Open | Credit Limit: | |
| Term Duration: | | Terms Frequency: | |
| Date Opened: | 09/23/2011 | Balance: | $517 |
| Date Reported: | 08/14/2012 | Amount Past Due: | $517 |
| Date of Last Payment: | | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 11/2011 | Months Reviewed: | 9 |
| Creditor Classification: | Financial | Activity Designator: | N/A |
| Charge Off Amount: | | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Factoring Company Account (debt buyer) |
| Date of First Delinquency: | 10/2007 | | |
| Comments: | Collection account | | |

81-Month Payment History

No 81-Month Payment Data available for display.

| MIDLAND FUNDING LLC | ▮▮▮▮▮ | 12/09/2011 | $220 | 08/17/2012 | $220 | | |
|---|---|---|---|---|---|---|---|

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000041

| Account Name | Account Number | Date Opened | Balance | Date Reported ?' | Past Due | Status 'i' | Credit Limit |
|---|---|---|---|---|---|---|---|

**MIDLAND CREDIT MGMT INC**

8875 Aero Dr Ste 200
San Diego, CA-921232255
(800) 825-8131

| | | | | | |
|---|---|---|---|---|---|
| Account Number: | ■■■■ | | Status: | | |
| Account Owner: | Individual Account. | | High Credit | $220 | |
| Type of Account : | Open | | Credit Limit: | | |
| Term Duration: | | | Terms Frequency: | | |
| Date Opened: | 12/09/2011 | | Balance: | $220 | |
| Date Reported: | 08/17/2012 | | Amount Past Due: | $220 | |
| Date of Last Payment: | | | Actual Payment Amount: | | |
| Scheduled Payment Amount: | | | Date of Last Activity: | N/A | |
| Date Major Delinquency First Reported: | 02/2012 | | Months Reviewed: | 6 | |
| Creditor Classification: | | | Activity Designator: | N/A | |
| Charge Off Amount: | | | Deferred Payment Start Date: | | |
| Balloon Payment Amount: | | | Balloon Payment Date: | | |
| Date Closed: | | | Type of Loan: | Factoring Company Account (debt buyer) | |
| Date of First Delinquency: | 09/2009 | | | | |
| Comments: | Collection account | | | | |

**81-Month Payment History**

No 81-Month Payment Data available for display.

| VERIZON VIRGINIA INC | ■■■■ | 01/01/2003 | $65 | 04/01/2009 | $65 | CHARGE-OFF |
|---|---|---|---|---|---|---|

**VERIZON VIRGINIA INC**

500 TECHNOLOGY DR SUITE 300
WELDON SPRINGS, MO-63304
(877) 325-5166

| | | | | | |
|---|---|---|---|---|---|
| Account Number: | ■■■■ | | Status: | CHARGE-OFF | |
| Account Owner: | Individual Account. | | High Credit | | |
| Type of Account : | Open | | Credit Limit: | | |
| Term Duration: | | | Terms Frequency: | | |
| Date Opened: | 01/01/2003 | | Balance: | $65 | |
| Date Reported: | 04/01/2009 | | Amount Past Due: | $65 | |
| Date of Last Payment: | 08/2006 | | Actual Payment Amount: | | |
| Scheduled Payment Amount: | | | Date of Last Activity: | N/A | |
| Date Major Delinquency First Reported: | 04/2009 | | Months Reviewed: | N/A | |
| Creditor Classification: | | | Activity Designator: | Closed | |
| Charge Off Amount: | | | Deferred Payment Start Date: | | |
| Balloon Payment Amount: | | | Balloon Payment Date: | | |
| Date Closed: | | | Type of Loan: | Utility Company | |
| Date of First Delinquency: | 10/2005 | | | | |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000042

| Account Name | Account Number | Date Opened | Balance | Date Reported ? | Past Due | Status ? | Credit Limit |
|---|---|---|---|---|---|---|---|
| Comments: | | Account closed at consumers request, Charged off account | | | | | |

**81-Month Payment History**

No 81-Month Payment Data available for display.

☒ Back to Top

## Payment History Key

| Meaning | Symbol | Meaning | Symbol |
|---|---|---|---|
| Pays or Paid as Agreed: | * | 180+ Days Past Due: | 180 |
| 30-59 Days Past Due: | 30 | Collection Account: | CA |
| 60-89 Days Past Due: | 60 | Foreclosure: | F |
| 90-119 Days Past Due: | 90 | Voluntary Surrender: | VS |
| 120-149 Days Past Due: | 120 | Repossession: | R |
| 150-179 Days Past Due: | 150 | Charge Off: | CO |

## Inquiries

A request for your credit history is called an inquiry. Inquiries remain on your credit report for two years. There are two types of inquires those that may impact your credit rating and those that do not.

**Inquiries that may impact your credit rating**
These inquires are made by companies with whom you have applied for a loan or credit.

| Name of Company | Date of Inquiry |
|---|---|
| FIRST AMERICAN CREDCO ::2741328012 | 08/20/12 |

Creditor Contact Information

FIRST AMERICAN CREDCO
12395 First American Way
Poway, CA 920646897

| OLD REPUBLIC CREDIT ::2741328012 | 08/13/12 |
|---|---|

Creditor Contact Information

OLD REPUBLIC CREDIT
6 Harris Ct # B
Monterey, CA 939405700

| WEBBANK/BML | 09/12/10 |
|---|---|

Creditor Contact Information

WEBBANK/BML
9690 Deereco Rd

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000043

| Name of Company | Date of Inquiry |
|---|---|
| Timonium, MD 210936991 (410) 828-4200 | |

## Inquiries that do not impact your credit rating

These inquiries include requests from employers, companies making promotional offers and your own requests to check your credit. These inquiries are only viewable by you.

| Company Information | Date of Inquiry |
|---|---|
| AR-CAPITAL ONE | 10/04/11 |
| AR-CITIBANK NA | 08/09/12 |
| AR-CITIBANK NA | 08/02/12 |
| EQUIFAX | 08/28/12 |
| AR-UNIVERSAL CARD AT&T/CBNA | 08/10/12 |

| Prefix | Prefix Description |
|---|---|
| PRM | Inquiries with this prefix indicate that only your name and address were given to a credit grantor so they can provide you a firm offer of credit or insurance.(PRM inquiries remain for twelve months.) |
| AM or AR | Inquiries with these prefixes indicate a periodic review of your credit history by one of your creditors.(AM and AR inquiries remain for twelve months.) |
| EMPL | Inquiries with this prefix indicate an employment inquiry. (EMPL inquiries remain for 24 months.) |
| PR | Inquiries with this prefix indicate that a creditor reviewed your account as part of a portfolio they are purchasing.(PR inquiries remain for 12 months.) |
| Equifax or EFX | Inquiries with these prefixes indicate Equifax's activity in response to your contact with us for a copy of your credit file or a research request. |
| ND | Inquiries with this prefix are general inquiries that do not display to credit grantors.(ND inquiries remain for 24 months.) |
| ND MR | Inquiries with this prefix indicate the release of a mortgage credit report containing information from your Equifax credit file to another company in connection with a mortgage loan.(ND inquiries remain for 24 months.) |

🔝 Back to Top

## Negative Accounts

Accounts that contain a negative account status. Accounts not paid as agreed generally remain on your credit file for 7 years from the date the account first became past due leading to the current not paid status. Late Payment History generally remains on your credit file for 7 years from the date of the late payment.

## Closed Accounts

| Account Name | Account Number | Date Opened | Balance | Date Reported ? | Past Due | Status ? | Credit Limit |
|---|---|---|---|---|---|---|---|
| AFNI, INC. | ███ | 05/01/2009 | $0 | 11/01/2009 | | | |

ANDERSON FIN NETWORK/BLOOM

404 Brock Dr
PO Box 3097
Bloomington, IL-617023097

| Account Number: | ███ | Status: |
|---|---|---|

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000044

| Account Name | Account Number | Date Opened | Balance | Date Reported [?] | Past Due | Status [?] | Credit Limit |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account Owner: | Individual Account. | | High Credit: | | | $65 | |
| Type of Account : | Open | | Credit Limit: | | | | |
| Term Duration: | | | Terms Frequency: | | | | |
| Date Opened: | 05/01/2009 | | Balance: | | | $0 | |
| Date Reported: | 11/01/2009 | | Amount Past Due: | | | | |
| Date of Last Payment: | 10/2009 | | Actual Payment Amount: | | | | |
| Scheduled Payment Amount: | | | Date of Last Activity: | | | N/A | |
| Date Major Delinquency First Reported: | 07/2009 | | Months Reviewed: | | | 4 | |
| Creditor Classification: | Utilities | | Activity Designator: | | | N/A | |
| Charge Off Amount: | | | Deferred Payment Start Date: | | | | |
| Balloon Payment Amount: | | | Balloon Payment Date: | | | | |
| Date Closed: | | | Type of Loan: | | | Factoring Company Account (debt buyer) | |
| Date of First Delinquency: | 04/2006 | | | | | | |
| Comments: | Paid collection | | | | | | |

81-Month Payment History

No 81-Month Payment Data available for display.

| BRYANT STATE BANK | ▇▇▇▇▇ | 12/05/2008 | $0 | 01/13/2012 | | CHARGE -OFF | $250 |
|---|---|---|---|---|---|---|---|

**BRYANT STATE BANK**

**124 WEST MAIN AVENUE
BRYANT, SD-57221
(605) 628-2171**

| | | | | |
|---|---|---|---|---|
| Account Number: | ▇▇▇▇▇ | Status: | | CHARGE-OFF |
| Account Owner: | Individual Account. | High Credit: | | |
| Type of Account [?]: | Revolving | Credit Limit: | | $250 |
| Term Duration: | | Terms Frequency: | | |
| Date Opened: | 12/05/2008 | Balance: | | $0 |
| Date Reported: | 01/13/2012 | Amount Past Due: | | |
| Date of Last Payment: | | Actual Payment Amount: | | |
| Scheduled Payment Amount: | | Date of Last Activity: | | N/A |
| Date Major Delinquency First Reported: | 05/2009 | Months Reviewed: | | 37 |
| Creditor Classification: | | Activity Designator: | | Transfer/Sold |
| Charge Off Amount: | $456 | Deferred Payment Start Date: | | |
| Balloon Payment Amount: | | Balloon Payment Date: | | |
| Date Closed: | | Type of Loan: | | Credit Card |
| Date of First Delinquency: | 01/2009 | | | |
| Comments: | Charged off account | | | |

81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | * |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000045

| Account Name | | Account Number | | Date Opened | Balance | Date Reported ·2· | | Past Due | Status ·2· | Credit Limit |
|---|---|---|---|---|---|---|---|---|---|---|

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2009 | * | 30 | 60 | 90 | 120 | CO | CO | CO | CO | CO | CO | CO |
| 2008 | | | | | | | | | | | * | |

| CAPITAL ONE BANK USA | ▮▮▮▮▮ | 10/19/2009 | $718 | 08/05/2012 | $718 | CHARGE-OFF | $200 |
|---|---|---|---|---|---|---|---|

CAPITAL ONE

PO Box 30281
Salt Lake City, UT-841300281

| Account Number: | ▮▮▮▮▮ | Status: | CHARGE-OFF |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account ⑦: | Revolving | Credit Limit: | $200 |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 10/19/2009 | Balance: | $718 |
| Date Reported: | 08/05/2012 | Amount Past Due: | $718 |
| Date of Last Payment: | 01/2010 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 08/2010 | Months Reviewed: | 33 |
| Creditor Classification: | | Activity Designator: | Closed |
| Charge Off Amount: | $586 | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Credit Card |
| Date of First Delinquency: | 02/2010 | | |
| Comments: | Account closed at consumers request, Charged off account | | |

81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | CO | CO | CO | CO | CO | CO | CO | | | | | |
| 2011 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2010 | * | * | 30 | 60 | 90 | 120 | 150 | CO | CO | CO | CO | CO |
| 2009 | | | | | | | | | | * | * | * |

| CORTRUST BANK CREDIT | ▮▮▮▮▮ | 08/01/2007 | $0 | 06/01/2008 | | CHARGE-OFF | $250 |
|---|---|---|---|---|---|---|---|

CORTRUST BANK CREDIT CARD

PO Box 5431
Sioux Falls, SD-571176431
(888) 883-9826

| Account Number: | ▮▮▮▮▮ | Status: | CHARGE-OFF |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account ⑦: | Revolving | Credit Limit: | $250 |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000046

| Account Name | Account Number | Date Opened | Balance | Date Reported 2( | Past Due | Status 2( | Credit Limit |
|---|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Term Duration: | | | Terms Frequency: | |
| Date Opened: | 08/01/2007 | | Balance: | $0 |
| Date Reported: | 06/01/2008 | | Amount Past Due: | |
| Date of Last Payment: | 10/2007 | | Actual Payment Amount: | |
| Scheduled Payment Amount: | | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 01/2008 | | Months Reviewed: | 10 |
| Creditor Classification: | | | Activity Designator: | Transfer/Sold |
| Charge Off Amount: | $362 | | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | | Balloon Payment Date: | |
| Date Closed: | | | Type of Loan: | Credit Card |
| Date of First Delinquency: | 10/2007 | | | |
| Comments: | Charged off account | | | |

81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 60 | * | * | * | | | | | | | | |
| 2007 | | | | | | | * | * | * | * | 30 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT ONE BANK | ▬▬▬ | 06/01/2009 | $0 | 01/01/2011 | | PAYS AS AGREED | $200 |

CREDIT ONE BANK

PO Box 98873
Las Vegas, NV-891938873

| | | | |
|---|---|---|---|
| Account Number: | ▬▬▬ | Status: | PAYS AS AGREED |
| Account Owner: | Individual Account. | High Credit: | $543 |
| Type of Account | Revolving | Credit Limit: | $200 |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 06/01/2009 | Balance: | $0 |
| Date Reported: | 01/01/2011 | Amount Past Due: | |
| Date of Last Payment: | 01/2010 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | 01/2010 |
| Date Major Delinquency First Reported: | | Months Reviewed: | 19 |
| Creditor Classification: | | Activity Designator: | Paid and Closed |
| Charge Off Amount: | | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Credit Card |
| Date of First Delinquency: | N/A | | |
| Comments: | Account closed at consumers request | | |

81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | * | * | 30 | 60 | 90 | 120 | 150 | 180 | CO | CO | * | * |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000047

Equifax FACT Act

| Account Name | Account Number | Date Opened | Balance | Date Reported *2* | Past Due | Status *2* | Credit Limit |
|---|---|---|---|---|---|---|---|

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | | | | | | | * | * | * | * | * | * |

| Account Name | Account Number | Date Opened | Balance | Date Reported | Past Due | Status | Credit Limit |
|---|---|---|---|---|---|---|---|
| FIRST NATIONAL CREDI | ███ | 12/01/2005 | $0 | 03/01/2008 | | CHARGE-OFF | $300 |

**FIRST NATIONAL BANK**

500 E 60th St N
Sioux Falls, SD-571040478
(800) 378-0093

| | | | |
|---|---|---|---|
| Account Number: | ███ | Status: | CHARGE-OFF |
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account *2*: | Revolving | Credit Limit: | $300 |
| Term Duration: | | Terms Frequency: | |
| Date Opened: | 12/01/2005 | Balance: | $0 |
| Date Reported: | 03/01/2008 | Amount Past Due: | |
| Date of Last Payment: | 01/2006 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 07/2006 | Months Reviewed: | 27 |
| Creditor Classification: | | Activity Designator: | N/A |
| Charge Off Amount: | $485 | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Credit Card |
| Date of First Delinquency: | 03/2006 | | |
| Comments: | Charged off account | | |

81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | * | * | | | | | | | | | | |
| 2007 | * | * | * | * | * | * | * | * | * | * | * | |
| 2006 | | | 30 | 60 | 90 | 120 | * | * | * | * | * | |
| 2005 | | | | | | | | | | | * | |

| Account Name | Account Number | Date Opened | Balance | Date Reported | Past Due | Status | Credit Limit |
|---|---|---|---|---|---|---|---|
| FIRST PREMIER | ███ | 12/01/2006 | $442 | 12/01/2010 | $442 | CHARGE-OFF | $350 |

**FIRST PREMIER**

3820 N Louise Ave
Sioux Falls, SD-571070145
(605) 357-3440

| | | | |
|---|---|---|---|
| Account Number: | ███ | Status: | CHARGE-OFF |
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account *2*: | Revolving | Credit Limit: | $350 |
| Term Duration: | | Terms Frequency: | |
| Date Opened: | 12/01/2006 | Balance: | $442 |
| Date Reported: | 12/01/2010 | Amount Past Due: | $442 |
| Date of Last Payment: | 08/2007 | Actual Payment Amount: | |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000048

Equifax FACT Act

| Account Name | Account Number | Date Opened | Balance | Date Reported ? | Past Due | Status ? | Credit Limit |
|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Scheduled Payment Amount: | | Date of Last Activity: | N/A | | |
| Date Major Delinquency First Reported: | 12/2010 | Months Reviewed: | 48 | | |
| Creditor Classification: | | Activity Designator: | N/A | | |
| Charge Off Amount: | $442 | Deferred Payment Start Date: | | | |
| Balloon Payment Amount: | | Balloon Payment Date: | | | |
| Date Closed: | | Type of Loan: | Credit Card | | |
| Date of First Delinquency: | 09/2007 | | | | |
| Comments: | Charged off account | | | | |

**81-Month Payment History**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | * | * | * | * | * | * | | * | * | CA | * | |
| 2009 | * | * | * | * | * | * | * | * | * | * | | * |
| 2008 | * | * | * | * | * | * | * | CO | CO | CO | CO | |
| 2007 | | * | * | * | * | * | * | * | 120 | | | * |
| 2006 | | | | | | | | | | | | * |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIRST PREMIER | ⬛ | 03/01/2005 | $389 | 12/01/2010 | $389 | CHARGE-OFF | $300 |

**FIRST PREMIER**

3820 N Louise Ave
Sioux Falls, SD-571070145
(605) 357-3440

| | | | |
|---|---|---|---|
| Account Number: | ⬛ | Status: | CHARGE-OFF |
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account ?: | Revolving | Credit Limit: | $300 |
| Term Duration: | | Terms Frequency: | |
| Date Opened: | 03/01/2005 | Balance: | $389 |
| Date Reported: | 12/01/2010 | Amount Past Due: | $389 |
| Date of Last Payment: | 07/2007 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 12/2010 | Months Reviewed: | 69 |
| Creditor Classification: | | Activity Designator: | N/A |
| Charge Off Amount: | $389 | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Credit Card |
| Date of First Delinquency: | 08/2007 | | |
| Comments: | Charged off account | | |

**81-Month Payment History**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | * | * | * | * | * | * | | * | * | CA | * | |
| 2009 | * | * | * | * | * | * | * | * | * | * | | * |
| 2008 | * | * | * | * | * | * | * | CO | CO | CO | | * |
| 2007 | * | * | * | * | * | * | 30 | 120 | * | * | * | * |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000049

| Account Name | Account Number | Date Opened | Balance | Date Reported '?' | Past Due | Status '?' | Credit Limit |
|---|---|---|---|---|---|---|---|

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2005 | | | * | * | * | * | * | * | * | * | * | * |

| GECRB/GAP | ▮▮▮▮ | 01/30/2002 | $0 | 08/19/2012 | | PAYS AS AGREED | $124 |
|---|---|---|---|---|---|---|---|

GECRB/GAP

P.O. Box 965005
Orlando, FL-328965005
(800) 234-7455

| Account Number: | ▮▮▮▮ | Status: | PAYS AS AGREED |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | $941 |
| Type of Account '?' | Revolving | Credit Limit: | $124 |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 01/30/2002 | Balance: | $0 |
| Date Reported: | 08/19/2012 | Amount Past Due: | |
| Date of Last Payment: | 06/2008 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | 06/2008 |
| Date Major Delinquency First Reported: | | Months Reviewed: | 99 |
| Creditor Classification: | | Activity Designator: | Paid and Closed |
| Charge Off Amount: | | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | 10/2010 | Type of Loan: | Charge Account |
| Date of First Delinquency: | N/A | | |
| Comments: | | | |

81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | * | | | | | | | | | | | |
| 2011 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2010 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2009 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2008 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2007 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2006 | * | * | * | * | * | * | * | 30 | * | * | * | * |
| 2005 | | | | | | | | | | | | |

| LHR, INC/LHR, INC. | ▮▮▮▮ | 11/10/2011 | $536 | 04/01/2012 | $456 |
|---|---|---|---|---|---|

LHR, INC/LHR, INC.

56 Main St
Hamburg, NY-140754905
(800) 880-6472

| Account Number: | ▮▮▮▮ | Status: | |
|---|---|---|---|

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000050

| Account Name | Account Number | Date Opened | Balance | Date Reported 2) | Past Due | Status 2) | Credit Limit |
|---|---|---|---|---|---|---|---|
| Account Owner: | Individual Account. | | High Credit: | | | $466 | |
| Type of Account : | Open | | Credit Limit: | | | | |
| Term Duration: | | | Terms Frequency: | | | | |
| Date Opened: | 11/19/2011 | | Balance: | | | $536 | |
| Date Reported: | 04/01/2012 | | Amount Past Due: | | | $466 | |
| Date of Last Payment: | | | Actual Payment Amount: | | | | |
| Scheduled Payment Amount: | | | Date of Last Activity: | | | N/A | |
| Date Major Delinquency First Reported: | 01/2012 | | Months Reviewed: | | | 3 | |
| Creditor Classification: | Banking | | Activity Designator: | | | N/A | |
| Charge Off Amount: | | | Deferred Payment Start Date: | | | | |
| Balloon Payment Amount: | | | Balloon Payment Date: | | | | |
| Date Closed: | | | Type of Loan: | | | Factoring Company Account (debt buyer) | |
| Date of First Delinquency: | 01/2009 | | | | | | |
| Comments: | Collection account | | | | | | |

81-Month Payment History

No 81-Month Payment Data available for display.

| LVNV FUNDING LLC | ███████████ | 09/23/2011 | $517 | 08/14/2012 | $517 | | |
|---|---|---|---|---|---|---|---|

LVNV FUNDING LLC

PO Box 10584
Greenville, SC-296030584
(866) 464-1183

| Account Number: | ███████████ | | Status: | | | | |
|---|---|---|---|---|---|---|---|
| Account Owner: | Individual Account. | | High Credit: | | | $503 | |
| Type of Account : | Open | | Credit Limit: | | | | |
| Term Duration: | | | Terms Frequency: | | | | |
| Date Opened: | 09/23/2011 | | Balance: | | | $517 | |
| Date Reported: | 08/14/2012 | | Amount Past Due: | | | $517 | |
| Date of Last Payment: | | | Actual Payment Amount: | | | | |
| Scheduled Payment Amount: | | | Date of Last Activity: | | | N/A | |
| Date Major Delinquency First Reported: | 11/2011 | | Months Reviewed: | | | 9 | |
| Creditor Classification: | Financial | | Activity Designator: | | | N/A | |
| Charge Off Amount: | | | Deferred Payment Start Date: | | | | |
| Balloon Payment Amount: | | | Balloon Payment Date: | | | | |
| Date Closed: | | | Type of Loan: | | | Factoring Company Account (debt buyer) | |
| Date of First Delinquency: | 10/2007 | | | | | | |
| Comments: | Collection account | | | | | | |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000051

| Account Name | Account Number | Date Opened | Balance | Date Reported '2' | Past Due | Status '2' | Credit Limit |
|---|---|---|---|---|---|---|---|

81-Month Payment History

No 81-Month Payment Data available for display.

| MIDLAND FUNDING LLC | ▆▆▆▆ | 12/09/2011 | $220 | 08/17/2012 | $220 | | |
|---|---|---|---|---|---|---|---|

MIDLAND CREDIT MGMT INC

8875 Aero Dr Ste 200
San Diego, CA-921232255
(800) 825-8131

| Account Number: ▆▆▆▆ | Status: | |
|---|---|---|
| Account Owner: | Individual Account. | High Credit: | $220 |
| Type of Account : | Open | Credit Limit: | |
| Term Duration: | | Terms Frequency: | |
| Date Opened: | 12/09/2011 | Balance: | $220 |
| Date Reported: | 08/17/2012 | Amount Past Due: | $220 |
| Date of Last Payment: | | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 02/2012 | Months Reviewed: | 6 |
| Creditor Classification: | | Activity Designator: | N/A |
| Charge Off Amount: | | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Factoring Company Account (debt buyer) |
| Date of First Delinquency: | 09/2009 | | |
| Comments: | Collection account | | |

81-Month Payment History

No 81-Month Payment Data available for display.

| UNIVERSAL CD CBNA | ▆▆▆▆ | 07/01/2004 | $7,160 | 02/01/2008 | $4,781 | CHARGE-OFF | |
|---|---|---|---|---|---|---|---|

UNIVERSAL CD/CBNA

PO Box 6241
Sioux Falls, SD-571176241
(904) 954-8786

| Account Number: ▆▆▆▆ | Status: | CHARGE-OFF |
|---|---|---|
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account : | Revolving | Credit Limit: | |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 07/01/2004 | Balance: | $7,160 |
| Date Reported: | 02/01/2008 | Amount Past Due: | $4,781 |
| Date of Last Payment: | | Actual Payment Amount: | |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000052

Equifax FACT Act

| Account Name | Account Number | Date Opened | Balance | Date Reported ? | Past Due | Status ? | Credit Limit |
|---|---|---|---|---|---|---|---|
| Scheduled Payment Amount: | $107 | | Date of Last Activity: | | | N/A | |
| Date Major Delinquency First Reported: | | | Months Reviewed: | | | 11 | |
| Creditor Classification: | | | Activity Designator: | | | Closed | |
| Charge Off Amount: | | | Deferred Payment Start Date: | | | | |
| Balloon Payment Amount: | | | Balloon Payment Date: | | | | |
| Date Closed: | | | Type of Loan: | | | Credit Card | |
| Date of First Delinquency: | 02/2006 | | | | | | |
| Comments: | | Charged off account, Account closed by credit grantor | | | | | |

81-Month Payment History

No 81-Month Payment Data available for display.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERIZON VIRGINIA INC | ███████ | 01/01/2003 | $65 | 04/01/2009 | $65 | CHARGE -OFF | |

**VERIZON VIRGINIA INC**

500 TECHNOLOGY DR SUITE 300
WELDON SPRINGS, MO-63304
(877) 325-5166

| Account Number: | ███████ | Status: | CHARGE-OFF |
|---|---|---|---|
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account : | Open | Credit Limit: | |
| Term Duration: | | Terms Frequency: | |
| Date Opened: | 01/01/2003 | Balance: | $65 |
| Date Reported: | 04/01/2009 | Amount Past Due: | $65 |
| Date of Last Payment: | 08/2006 | Actual Payment Amount: | |
| Scheduled Payment Amount: | | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 04/2009 | Months Reviewed: | N/A |
| Creditor Classification: | | Activity Designator: | Closed |
| Charge Off Amount: | | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Utility Company |
| Date of First Delinquency: | 10/2005 | | |
| Comments: | | Account closed at consumers request, Charged off account | |

81-Month Payment History

No 81-Month Payment Data available for display.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WFNNB/VICTORIA'S SEC | ███████ | 10/03/2001 | $563 | 07/27/2012 | | CHARGE -OFF | $160 |

**WFFNB/VS**

PO Box 182789
Columbus, OH-432182789

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000053

Equifax FACT Act

| Account Name | Account Number | Date Opened | Balance | Date Reported ? | Past Due | Status ? | Credit Limit |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| Account Number: | | Status: | CHARGE-OFF |
| Account Owner: | Individual Account. | High Credit: | |
| Type of Account ?: | Revolving | Credit Limit: | $160 |
| Term Duration: | | Terms Frequency: | Monthly (due every month) |
| Date Opened: | 10/03/2001 | Balance: | $563 |
| Date Reported: | 07/27/2012 | Amount Past Due: | |
| Date of Last Payment: | 11/2009 | Actual Payment Amount: | $57 |
| Scheduled Payment Amount: | $25 | Date of Last Activity: | N/A |
| Date Major Delinquency First Reported: | 07/2010 | Months Reviewed: | 99 |
| Creditor Classification: | | Activity Designator: | N/A |
| Charge Off Amount: | $563 | Deferred Payment Start Date: | |
| Balloon Payment Amount: | | Balloon Payment Date: | |
| Date Closed: | | Type of Loan: | Charge Account |
| Date of First Delinquency: | 01/2010 | | |
| Comments: | Charged off account | | |

81-Month Payment History

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | CO | CO | CO | CO | CO | CO | | | | | | |
| 2011 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2010 | 30 | 60 | 60 | 120 | 150 | 180 | CO | CO | CO | CO | CO | CO |
| 2009 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2008 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2007 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2006 | * | * | * | * | * | * | * | * | * | * | * | * |
| 2005 | | | | | | | | | | | | |

🔳 Back to Top

## Collections

A collection is an account that has been turned over to a collection agency by one of your creditors because they believe the account has not been paid as agreed.

RMA /NCO FINANCIAL

| | |
|---|---|
| Agency Address: | 2675 Breckinridge Blvd Duluth, GA 300984971 (800) 709-8625 |

| | |
|---|---|
| Date Reported: | 08/2012 |
| Date Assigned: | 12/2011 |
| Creditor Classification: | Cable/Cellular |
| Creditor Name: | DIRECTV |
| Accounts Number: | |
| Account Owner: | Individual Account. |
| Original Amount Owed: | $905 |
| Date of 1 st Delinquency: | 10/2009 |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000054

**RMA /NCO FINANCIAL**

| | |
|---|---|
| Balance Date: | 08/2012 |
| Balance Owned: | $905 |
| Last Payment Date : | N/A |
| Status Date: | 08/2012 |
| Status: | D - Unpaid |
| Comments: | N/A |

**ENHANCED RECOVERY CORP**

| | |
|---|---|
| Agency Address: | 8014 BAYBERRY RD<br>JACKSONVILLE, FL 32256<br>(800) 496-8941 |
| Date Reported: | 09/2010 |
| Date Assigned: | 08/2010 |
| Creditor Classification: | Cable/Cellular |
| Creditor Name: | DISH NETWORK |
| Accounts Number: | ████ |
| Account Owner: | Individual Account. |
| Original Amount Owned: | $592 |
| Date of 1 st Delinquency: | 04/2007 |
| Balance Date: | 09/2010 |
| Balance Owned: | $592 |
| Last Payment Date : | N/A |
| Status Date: | 09/2010 |
| Status: | D - Unpaid |
| Comments: | N/A |

🔝 Back to Top

## Public Records

Public record information includes bankruptcies, liens or judgments and comes from federal, state or county court records.

Public record information includes bankruptcies, liens or judgments and comes from federal, state or county court records.

**You have no Public Records on file**

🔝 Back to Top

## Personal Information

The following information is added to your file either when creditors enter requests to view your credit history, or when you report it to Equifax directly.

Name: Thanh C. Thach
Social Security Number: ████
Age or Date of Birth: ████
Formerly Known As: Chia T. Thach Thanh Pat Thach Chai Thach Phamh Thach Pat T. Kala

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000055

Equifax FACT Act

## Address Information

| Current/Previous | Street Address | Date Reported | Telephone |
|---|---|---|---|
| Current | 2926 MONTICELLO DR<br>FALLS CHURCH, VA 22042 | Last Reported 08/28/2012 | |
| Former Address 1 | 7407 BARLEY WALK<br>FALLS CHURCH, VA 22042 | Last Reported 08/21/2012 | |
| Former Address 2 | 3975 UNIVERSITY DR STE 350<br>FAIRFAX, VA 22030 | Last Reported 11/30/2010 | |
| Former Address 3 | 3181 MONTICELLO DR<br>FALLS CHURCH, VA 22042 | Last Reported 07/30/2012 | |
| Former Address 4 | 7318 ARLINGTON BLVD<br>FALLS CHURCH, VA 22042 | Last Reported 11/30/2010 | |

## Other Identification

You have no other Identification on file.

## Employment History

You have no Employment History on file.

## Alert(s)

File Blocked For Promotional Purposes

## Consumer Statement

You have no Consumer Statement on file.

🔝 Back to Top

## Dispute File Information

If you believe that any of the information found on this report is incorrect, there are 3 ways to launch an investigation about the information on this report.

When you file a dispute, the credit bureau you contact is required to investigate your dispute within 30 days. They will not remove accurate data from your file unless it is outdated or cannot be verified.

To initiate a dispute online please visit https://www.ai.equifax.com

To check the status or view the results of your dispute please visit https://www.ai.equifax.com

🔝 Back to Top

## How to order your score by phone

By law, you are entitled to obtain your credit score. There is a fee of $7.95 to obtain your credit score from Equifax Information Services . To request your credit score, please contact:

Equifax Information Services LLC
P.O. Box 105167
Atlanta, GA 30348
or call
1-877-SCORE-11

If you are in the process of obtaining a mortgage, you may be entitled to free credit score information. Contact the person making or arranging your loan for further information.

🔝 Back to Top

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000056

## A Summary of Your Rights Under the Fair Credit Reporting Act

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files of consumer reporting agencies. There are many types of consumer reporting agencies, including credit bureaus and specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental history records). Here is a summary of your major rights under the FCRA. For more information, including information about additional rights, go to www.ftc.gov/credit or write to: Consumer Response Center, Room 130-A, Federal Trade Commission, 600 Pennsylvania Ave. N.W., Washington, D.C. 20580.

- **You must be told if information in your file has been used against you.** Anyone who uses a credit report or another type of consumer report to deny your application for credit, insurance, or employment - or to take another adverse action against you - must tell you, and must give you the name, address, and phone number of the agency that provided the information.
- **You have the right to know what is in your file.** You may request and obtain all the information about you in the files of a consumer reporting agency (your "file disclosure"). You will be required to provide proper identification, which may include your Social Security number. In many cases, the disclosure will be free. You are entitled to a free file disclosure if:
  - a person has taken adverse action against you because of information in your credit report;
  - you are the victim of identity theft and place a fraud alert in your file;
  - your file contains inaccurate information as a result of fraud;
  - you are on public assistance;
  - you are unemployed but expect to apply for employment within 60 days. In addition, by September 2005 all consumers will be entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies. See www.ftc.gov/credit for additional information.
- **You have the right to ask for a credit score.** Credit scores are numerical summaries of your credit-worthiness based on information from credit bureaus. You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it. In some mortgage transactions, you will receive credit score information for free from the mortgage lender.
- **You have the right to dispute incomplete or inaccurate information.** If you identify information in your file that is incomplete or inaccurate, and report it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous. See www.ftc.gov/credit for an explanation of dispute procedures.
- **Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.** Inaccurate, incomplete or unverifiable information must be removed or corrected, usually within 30 days. However, a consumer reporting agency may continue to report information it has verified as accurate.
- **Consumer reporting agencies may not report outdated negative information.** In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.[Equifax Note: Negative information is generally considered delinquent or derogatory accounts on a file disclosure. On an Equifax file disclosure, the seven year time period begins from the Date of First Delinquency associated with the negative account information. *For more information about the date of first delinquency, please visit the Frequently Asked Questions section of Equifax's website located at www.equifax.com.*]
- **Access to your file is limited.** A consumer reporting agency may provide information about you only to people with a valid need -- usually to consider an application with a creditor, insurer, employer, landlord, or other business. The FCRA specifies those with a valid need for access.
- **You must give your consent for reports to be provided to employers.** A consumer reporting agency may not give out information about you to your employer, or a potential employer, without your written consent given to the employer. Written consent generally is not required in the trucking industry. For more information, go to www.ftc.gov/credit.
- **You may limit "prescreened" offers of credit and insurance** you get based on information in your credit report. Unsolicited "prescreened" offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address from the lists these offers are based on. You may opt-out with the nationwide credit bureaus at 1-888-5-OPTOUT (1-888-567-8688) .
- **You may seek damages from violators.** If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency violates the FCRA, you may be able to sue in state or federal court.
- **Identity theft victims and active duty military personnel have additional rights.** For more information, visit www.ftc.gov/credit.

States may enforce the FCRA, and many states have their own consumer reporting laws. In some cases, you may have more rights under state law. For more information, contact your

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000057

state or local consumer protection agency or your state Attorney General. Federal enforcers are:

| TYPE OF BUSINESS: | CONTACT: |
|---|---|
| Consumer reporting agencies, creditors and others not listed below | Federal Trade Commission: Consumer Response Center - FCRA Washington, DC 20580 1-877-382-4357 |
| National banks, federal branches/agencies of foreign banks (word "National" or initials "N.A." appear in or after bank's name) | Office of the Comptroller of the Currency Compliance Management, Mail Stop 6-6 Washington, DC 20219 800-613-6743 |
| Federal Reserve System member banks (except national banks, and federal branches/agencies of foreign banks) | Federal Reserve Board Division of Consumer & Community Affairs Washington, DC 20551 202-452-3693 |
| Savings associations and federally chartered savings banks (word "Federal" or initials "F.S.B." appear in federal institution's name) | Office of Thrift Supervision Consumer Complaints Washington, DC 20552 800-842-6929 |
| Federal credit unions (words "Federal Credit Union" appear in institution's name) | National Credit Union Administration 1775 Duke Street Alexandria, VA 22314 703-519-4600 |
| State-chartered banks that are not members of the Federal Reserve System | Federal Deposit Insurance Corporation Consumer Response Center, 2345 Grand Avenue, Suite 100 Kansas City, Missouri 64108-2638 1-877-275-3342 |
| Air, surface, or rail common carriers regulated by former Civil Aeronautics Board or Interstate Commerce Commission | Department of Transportation , Office of Financial Management Washington, DC 20590 202-366-1306 |
| Activities subject to the Packers and Stockyards Act, 1921 | Department of Agriculture Office of Deputy Administrator - GIPSA Washington, DC 20250 202-720-7051 |

🔼 Back to Top

## Remedying the Effects of Identity Theft

Identity theft occurs when someone uses your name, Social Security number, date of birth, or other identifying information, without authority, to commit fraud. For example, someone may have committed identity theft by using your personal information to open a credit card account or get a loan in your name. For more information, visit www.consumer.gov/idtheft or write to: FTC, Consumer Response Center, Room 130-B, 600 Pennsylvania Avenue, N.W. Washington, D.C., 20580.

The Fair Credit Reporting Act (FCRA) gives you specific rights when you are, or believe that you are, the victim of identity theft. Here is a brief summary of the rights designed to help you recover from identity theft.

1. You have the right to ask that nationwide consumer reporting agencies place "fraud alerts" in your file to let potential creditors and others know that you may be a victim of identity theft. A fraud alert can make it more difficult for someone to get credit in your name because it tells creditors to follow certain procedures to protect you. It also may delay your ability to obtain credit. You may place a fraud alert in your file by calling just one of the three nationwide consumer reporting agencies. As soon as that agency processes your fraud alert, it will notify the other two, which then also must place fraud alerts in your file.
   - Equifax: 1-800-525-6285; www.equifax.com
   - Experian: 1-888-397-3742; www.experian.com
   - TransUnion: 1-800-680-7289; www.transunion.com

   An initial fraud alert stays in your file for at least 90 days. An extended alert stays in your file for seven years. To place either of these alerts, a consumer reporting agency will require you to provide appropriate proof of your identity, which may include your Social Security number. If you ask for an extended alert, you will have to provide an identity theft report. An identity theft report includes a copy of a report you have filed with a federal, state, or local law enforcement agency, and additional information a consumer reporting agency may require you to submit. For more detailed information about the identity theft report, visit www.consumer.gov/idtheft.
2. You have the right to free copies of the information in your file (your "file disclosure"). An initial fraud alert entitles you to a copy of all the information in your file at each of the three nationwide

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000058

agencies, and an extended alert entitles you to two free file disclosures in a 12-month period following the placing of the alert. These additional disclosures may help you detect signs of fraud, for example, whether fraudulent accounts have been opened in your name or whether someone has reported a change in your address. Once a year, you also have the right to a free copy of the information in your file at any consumer reporting agency, if you believe it has inaccurate information due to fraud, such as identity theft. You also have the ability to obtain additional free file disclosures under other provisions of the FCRA. See www.ftc.gov/credit.

3. You have the right to obtain documents relating to fraudulent transactions made or accounts opened using your personal information. A creditor or other business must give you copies of applications and other business records relating to transactions and accounts that resulted from the theft of your identity, if you ask for them in writing. A business may ask you for proof of your identity, a police report, and an affidavit before giving you the documents. It also may specify an address for you to send your request. Under certain circumstances, a business can refuse to provide you with these documents. See www.consumer.gov/idtheft.

4. You have the right to obtain information from a debt collector. If you ask, a debt collector must provide you with certain information about the debt you believe was incurred in your name by an identity thief - like the name of the creditor and the amount of the debt.

5. If you believe information in your file results from identity theft, you have the right to ask that a consumer reporting agency block that information from your file. An identity thief may run up bills in your name and not pay them. Information about the unpaid bills may appear on your consumer report. Should you decide to ask a consumer reporting agency to block the reporting of this information, you must identify the information to block, and provide the consumer reporting agency with proof of your identity and a copy of your identity theft report. The consumer reporting agency can refuse or cancel your request for a block if, for example, you don't provide the necessary documentation, or where the block results from an error or a material misrepresentation of fact made by you. If the agency declines or rescinds the block, it must notify you. Once a debt resulting from identity theft has been blocked, a person or business with notice of the block may not sell, transfer, or place the debt for collection.

6. You also may prevent businesses from reporting information about you to consumer reporting agencies if you believe the information is a result of identity theft. To do so, you must send your request to the address specified by the business that reports the information to the consumer reporting agency. The business will expect you to identify what information you do not want reported and to provide an identity theft report.

To learn more about identity theft and how to deal with its consequences, visit www.consumer.gov/idtheft, or write to the FTC. You may have additional rights under state law. For more information, contact your local consumer protection agency or your state attorney general.

In addition to the new rights and procedures to help consumers deal with the effects of identity theft, the FCRA has many other important consumer protections. They are described in more detail at www.ftc.gov/credit.

🔒 Back to Top

## Your Rights Under State Law

### Investor Relations

**Corporate Profile**

Equifax empowers businesses and consumers with information they can trust. A global leader in information solutions, we leverage one of the largest sources of consumer and commercial data, along with advanced analytics and proprietary technology, to create customized insights that enrich both the performance of businesses and the lives of consumers.

More >>
- Shareholder Materials
- Investor Presentations
- Earnings Releases
- GAAP/Non-GAAP Measures

### Date

Aug 08, 2012 Q2 2012 Form 10-Q
Mar 19, 2012 2012 Equifax Proxy Statement

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000059

Equifax FACT Act

Feb 23, 2012  2011 10-K
Mar 19, 2012  2011 Equifax Annual Report
   Date

Aug 16, 2012  Investor Presentation - August 2012
Jul 31, 2012  Investor Presentation - July 2012
Jul 12, 2012  Video Presentation
Jul 12, 2012  The Equifax Growth Model
Jun 11, 2012  UBS Business Services Conference
Jun 04, 2012  Stephens Spring Investment Conference
   Date

Jul 25, 2012  Q2 2012 Earnings Press Release
Apr 25, 2012  Q1 2012 Earnings Press Release
Feb 08, 2012  Q4 2011 Earnings Press Release
Oct 26, 2011  Q3 2011 Earnings Press Release

**Non-GAAP Measures**

Q2 2012
Q1 2012
Q4 2011
Q3 2011
Q2 2011
Q1 2011
Q4 2010
Q3 2010
Non-GAAP Reconciliations for Continuing Operations
(2005 to 2009)
Q2 2010

**Consolidated Financial Statements**

Q2 2012
Q1 2012
Q4 2011
Q3 2011
Q2 2011
Q1 2011
Q4 2010
Q3 2010

Q2 2010

**Equifax Financial Highlights from Continuing Operations**

| (Dollars in millions, except per share amounts) Twelve months ended December 31, | 2011 | 2010 | Change |
|---|---|---|---|
| Operating Revenue | $1,959.8 | $1,859.5 | 5% |
| Adjusted operating revenue(Non-GAAP)* | $1,924.4 | $1,775.4 | 8% |
| Operating Income | $471.0 | $430.0 | 10% |
| Operating Margin | 24.0% | 23.1% | 0.9 pts |
| Consolidated net income from continuing operations | $240.2 | $243.3 | -1% |
| Net income from continuing operations attributable to Equifax | $231.4 | $235.2 | -2% |
| Diluted EPS | $1.87 | $1.86 | 1% |
| Weighted-average common shares o/s in millions(diluted) | 123.7 | 126.5 | -2% |
| Stock price per share at December 31 | $38.74 | $35.60 | 9% |

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000060

Equifax FACT Act

| Twelve months ended December 31, | 2011 | 2010 | Change |
|---|---|---|---|
| Diluted earnings per share from continuing operations attributable to Equifax, adjusted for certains items(Non-GAAP)* | $2.52 | $2.31 | 9% |

\* See reconciliations of non-GAAP financial measures to the corresponding GAAP financial measure in the GAAP/Non-GAAP measures section of this webpage.

Stock Quote

**$46.32** ⌄

243,986   **0.08**
08/28/2012   1:09 P.M.

**Events**

Date   Name
Jul 26 Q2 2012 Earnings Call
View More Events

⬛ Back to Top

Equifax offers you personal credit products that enlighten, enable and empower you. Whether you are understanding your credit, protecting your identity or preparing for a major purchase, Equifax offers the tools you need to make the smartest choices possible. For more information visit www.Equifax.com.

THACH - PLAINTIFF'S BATE STAMP EXHIBIT # 000061